IN THE UNITED STATES BANKRUPTCY COURT
FOR THE EASTERN DISTRICT OF TENNESSEE
NORTHEASTERN DIVISION AT GREENVILLE

In re                                      :
                                           :
JACK ROBERT THACKER, JR.                   :      Case No.  2:25-bk-50237-RRM
a/k/a JACK R. THACKER,                     :      Chapter 11 – Subchapter V
a/k/a J. R. THACKER                        :
                                           :
        Debtor                             :

**FIRST APPLICATION OF GENTRY, TIPTON & McLEMORE, P.C.
FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

---

**NOTICE OF OPPORTUNITY TO OBJECT AND FOR HEARING**

Notice is hereby given that:

Pursuant to E.D. Tenn. LBR 9013-1(h), the court may consider this matter without further notice or hearing unless a party in interest files an objection. If you object to the relief requested in this paper, you must file with the clerk of court at U.S. Bankruptcy Court, James H. Quillen U.S. Courthouse, Suite 218, 220 W. Depot Street, Greeneville, Tennessee 37743, an objection within 21 days from the date this paper was filed and serve a copy on the movant's attorney, Maurice K. Guinn, P.O. Box 1990, Knoxville, TN 37901. If you file and serve an objection within the time permitted, the court will schedule a hearing and you will be notified. If you do not file an objection within the time permitted, the court will consider that you do not oppose the granting of the relief requested in this paper and may grant the relief requested in this paper and may grant the relief requested without further notice or hearing.

Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. If you do not have an attorney, you may wish to consult one.

---

Pursuant to 11 U.S.C. § 331 and Federal Rule of Bankruptcy Procedure 2016, Gentry, Tipton & McLemore, P.C. ("GT&M") requests interim compensation for legal services between March 6, 2025 and June 3, 2025. In support of its Application, GT&M represents:

(1)     On March 6, 2025, Jack Robert Thacker, Jr. ("Debtor") filed his Voluntary Petition under Chapter 11 Subchapter V.

(2)     On March 6, 2025, the Debtor filed the Application For Approval of Employment of Gentry, Tipton & McLemore, P.C. Pursuant To E.D. Tenn. LBR 2014-1 And Retroactive To March 6, 2025 (Doc 16). On March 25, 2025, the Court entered the Order Granting the Application (Doc 50).

(3)     GT&M was retained based on its customary hourly rates, plus reimbursement of expenses.  GT&M received a $60,000.00 security deposit from the Debtor in the one-year period preceding the Petition Date, from which $8,906.00 was paid to the firm for its services performed between February 14, 2025 and March 5, 2025.

(4)     For services between March 6, 2025 and June 3, 2025, GT&M requests compensation in the amount of $34,076.25 plus reimbursement of $2,269.50 for expenses.  The itemization of services performed and the expenses for which reimbursement is requested are identified in Exhibit A attached hereto.[1]  The services involve preparing for and attending the Initial Debtor Interview and the Meeting of Creditors; obtaining Court approval of the sale of the Debtor's former marital residence; advising the Debtor; responding to creditors; court appearances; preparation of a Chapter 11 Plan; and other services itemized in Exhibit A.

(5)     The services for which final compensation is requested consist of hours performed by the following attorney:

| Attorney | Hourly Rate | Hours |
|---|---|---|
| Maurice K. Guinn | $325.00 | 100.60 |

Additionally, law clerks performed 19.75 hours of services billed at $90.00 per hour. Travel time is billed at 1/2 the customary hourly rate.

---

[1] A copy of Exhibit A will be provided to any creditor or party in interest upon request directed to mkg@tennlaw.com or mailed to Maurice K. Guinn.

(6)     This is GT&M's first Application for Interim Compensation.  All compensation is subject to Court approval on an interim and a final basis.

WHEREFORE, GT&M requests interim compensation in the amount of $34,076.25 for services between March 6, 2025 and June 3, 2025, plus reimbursement of $2,269.50 for expenses.

GENTRY, TIPTON & McLEMORE, P.C.

*/s/ Maurice K. Guinn*
Maurice K. Guinn
(BPR # 000366)
Gentry, Tipton & McLemore, P.C.
P.O. Box 1990
Knoxville, Tennessee  37901
(865) 525-5300
mkg@tennlaw.com
Attorneys for Jack Robert Thacker, Jr.

## CERTIFICATE OF SERVICE

The undersigned certifies that on June 12, 2025, the foregoing **"First Application Of Gentry, Tipton & McLemore, P.C. For Interim Compensation And Reimbursement Of Expenses"** and proposed **"Order Granting First Application Of Gentry, Tipton & McLemore, P.C. For Interim Compensation And Reimbursement Of Expenses"** were filed electronically. Notice of this filing will be sent by operation of the Court's electronic filing system to Tiffany A. DiIorio, Andrew Wesley Hogan, Eric W. Reecher, M. Aaron Spencer, Anthony Steele, Walter N. Winchester and the United States Trustee.

Additionally, copies of the **"First Application Of Gentry, Tipton & McLemore, P.C. For Interim Compensation And Reimbursement Of Expenses"** and proposed **"Order Granting First Application Of Gentry, Tipton & McLemore, P.C. For Interim Compensation And Reimbursement Of Expenses"** were served on June 12, 2025, by first-class mail with sufficient postage prepaid in envelopes addressed as shown in the attachment hereto. Due to the number of pages, Exhibit A is not attached to the service copies mailed to creditors and parties in interest.  A copy of Exhibit A will be provided to any requesting party.

*/s/ Maurice K. Guinn*
Maurice K. Guinn

*First Application of GT&M For Compensation And Reimbursement of Expenses (6-10-2025)*

# Gentry, Tipton & McLemore, PC

P.O. Box 1990
Knoxville, TN 37901
United States

Jack R. Thacker
2261 Bullock Hollow Road
Bristol, TN 37620

# INVOICE

Invoice # 740
Date: 06/10/2025
Due On: 07/10/2025

## 10432.000

## Re: Miscellaneous

### Services

| Type | Date | Attorney | Notes | Quantity | Rate | Total |
|------|------|----------|-------|----------|------|-------|
| Service | 03/06/2025 | MG | Review Scott H. email regarding filing status and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Review Jack's 3/5 email regarding filing | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Email to Jack and Mark Esposito and Scott Holcomb regarding filing | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Review Scott Holcomb reply and respond regarding status | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Review Jack's email regarding hospital admission and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Attention to filing Petition | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Finalize email to M. Bixby regarding filing of Voluntary Petition | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Email to D. Porteous regarding filing | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Review D. Porteous reply and dictate email regarding Voluntary Petition | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Dictate and revise email to Meagan Miller and Brent Long regarding filing and anticipated sale hearing date | 0.20 | $325.00 | $65.00 |
| Service | 03/06/2025 | MG | Review deficiency notice regarding DeBn and Notice of additional documents | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Telephone call with Marvin Campbell regarding 3/25 hearing date | 0.10 | $325.00 | $32.50 |



EXHIBIT
A

Invoice # 740 - 06/10/2025

| Service | 03/06/2025 | MG | Revise and finalize Application to Employ GT&M, proposed Order and Affidavit | 0.40 | $325.00 | $130.00 |
|---|---|---|---|---|---|---|
| Service | 03/06/2025 | MG | Dictate and revise email to Jack regarding additional documents | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Review T. DiIorio email and telephone call with T. DiIorio regarding IDI and meeting of creditors | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Review second notice of additional documents | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Review T. DiIorio emails regarding IDI and email to Jack | 0.20 | $325.00 | $65.00 |
| Service | 03/06/2025 | MG | Review Notice of Creditors meeting and email to Jack | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Telephone call with Aaron Spencer regarding assets and Jack's health | 0.20 | $325.00 | $65.00 |
| Service | 03/06/2025 | MG | Review Meagan Miller email and reply regarding Application to Employ | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Prepare Motion to Reduce Time and proposed Order for 3/25 hearing | 0.20 | $325.00 | $65.00 |
| Service | 03/06/2025 | MG | Review Mark Esposito email to D. Porteous and suggestion of bankruptcy | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Dictate email to Jack regarding filed documents | 0.10 | $325.00 | $32.50 |
| Service | 03/06/2025 | MG | Prepare Application to Employ Penn Stuart and proposed Affidavit for Mark Esposito and Order | 0.20 | $325.00 | $65.00 |
| Service | 03/07/2025 | MG | Revise Application to Employ Penn Stuart | 0.10 | $325.00 | $32.50 |
| Service | 03/07/2025 | MG | Dictate and revise email to Mark Esposito regarding Penn Stuart Application | 0.20 | $325.00 | $65.00 |
| Service | 03/07/2025 | MG | Revise M. Esposito proposed Affidavit | 0.10 | $325.00 | $32.50 |
| Service | 03/07/2025 | MG | Review M. Miller reply regarding "disinterested" | 0.10 | $325.00 | $32.50 |
| Service | 03/07/2025 | MG | Dictate Motion to Sell 4332 Pretoria Run | 0.10 | $325.00 | $32.50 |
| Service | 03/07/2025 | MG | Revisions to Motion to Sell | 0.20 | $325.00 | $65.00 |
| Service | 03/07/2025 | MG | Review Jack's email regarding | 0.10 | $325.00 | $32.50 |

| | | | hospital and groceries and reply | | | |
|---|---|---|---|---|---|---|
| Service | 03/07/2025 | MG | Draft and revise Affidavit for M. Miller | 0.20 | $325.00 | $65.00 |
| Service | 03/07/2025 | MG | Dictate and revise email to M. Miller regarding Affidavit | 0.20 | $325.00 | $65.00 |
| Service | 03/07/2025 | MG | Dictate and revise email to M. Miller and Brent regarding Motion to Sell | 0.20 | $325.00 | $65.00 |
| Service | 03/07/2025 | MG | Review M. Miller reply regarding Affidavit and dictate email to M. Miller | 0.10 | $325.00 | $32.50 |
| Service | 03/07/2025 | MG | Review M. Miller email regarding remaining pages and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/07/2025 | MG | Review M. Miller email regarding commitments and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/07/2025 | MG | Draft Application to Employ simpliHOM | 0.10 | $325.00 | $32.50 |
| Service | 03/08/2025 | MG | Email A. Spencer regarding individual case | 0.10 | $325.00 | $32.50 |
| Service | 03/08/2025 | MG | Review Notice of filing and Meeting of Creditors and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 03/08/2025 | MG | Review Spencer reply regarding individual case and respond | 0.10 | $325.00 | $32.50 |
| Service | 03/08/2025 | MG | Email to Meagan Miller regarding Purchase and Sale Agreement and review her reply and respond | 0.20 | $325.00 | $65.00 |
| Service | 03/08/2025 | MG | Revise Application to Employ simpliHOM | 0.10 | $325.00 | $32.50 |
| Service | 03/08/2025 | MG | Review Notice regarding Joshua Mankini and email J.R. | 0.10 | $325.00 | $32.50 |
| Service | 03/08/2025 | MG | Review A. Spencer reply regarding budget | 0.10 | $325.00 | $32.50 |
| Service | 03/08/2025 | MG | Dictate email to Tiffany DiIorio regarding tax returns | 0.10 | $325.00 | $32.50 |
| Service | 03/08/2025 | MG | Dictate email to Jack regarding UST guidelines and IDI letter | 0.10 | $325.00 | $32.50 |
| Service | 03/10/2025 | MG | Revise and finalize email to Jack regarding meeting of creditors and IDI | 0.10 | $325.00 | $32.50 |
| Service | 03/10/2025 | MG | Revise email to T. DiIorio regarding tax returns | 0.10 | $325.00 | $32.50 |
| Service | 03/10/2025 | MG | Review Scott Holcomb email regarding Mankini address | 0.10 | $325.00 | $32.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/10/2025 | MG | Revise Application to Employ simpliHOM | 0.10 | $325.00 | $32.50 |
| Service | 03/10/2025 | MG | Dictate Order Granting Application to Employ simpliHOM | 0.10 | $325.00 | $32.50 |
| Service | 03/10/2025 | MG | Dictate and revise email to Meagan regarding Application to Employ simpliHOM and Order | 0.20 | $325.00 | $65.00 |
| Service | 03/10/2025 | MG | Revise Motion to Sell | 0.30 | $325.00 | $97.50 |
| Service | 03/10/2025 | MG | Dictate Order Granting Motion to Sell and dictate and revise email to Meagan and Brent Long regarding Motion and Order | 0.20 | $325.00 | $65.00 |
| Service | 03/10/2025 | MG | Review Rebecca Feinberg letter regarding FINRA proceedings | 0.10 | $325.00 | $32.50 |
| Service | 03/10/2025 | MG | Review Jack's email regarding DIP account set up and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/10/2025 | MG | Review Jack's email regarding debit card and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/10/2025 | MG | Review Jack's email and reply regarding Notice for Bank | 0.10 | $325.00 | $32.50 |
| Service | 03/10/2025 | MG | Received Order regarding status conference and dictate email to Jack | 0.10 | $325.00 | $32.50 |
| Service | 03/10/2025 | MG | Review Meagan's email regarding list price and Affidavit and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/10/2025 | MG | Email Jack regarding Schedules I and J | 0.10 | $325.00 | $32.50 |
| Service | 03/11/2025 | MG | Review Notice of Appearance for First Horizon Bank and dictate and revise email to Brock & Scott | 0.20 | $325.00 | $65.00 |
| Service | 03/11/2025 | MG | Email Meagan and Brent regarding proposed Motion to Sell and review Meagan's reply | 0.20 | $325.00 | $65.00 |
| Service | 03/11/2025 | MG | Review J.R.'s email regarding Schedules I and J | 0.10 | $325.00 | $32.50 |
| Service | 03/11/2025 | MG | Review Calli Maddux email approving Motion to Sell and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/11/2025 | MG | Revise and finalize Motion to Sell and Order | 0.20 | $325.00 | $65.00 |
| Service | 03/11/2025 | MG | Draft and revise Motion to Reduce Time and Order on Notice of Hearing on Motion to Sell | 0.20 | $325.00 | $65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/11/2025 | MG | Telephone call with Meagan regarding 4332 Pretoria Run | 0.10 | $325.00 | $32.50 |
| Service | 03/11/2025 | MG | Draft and revise tasks letter to J.R. | 0.40 | $325.00 | $130.00 |
| Service | 03/11/2025 | MG | Review M. Miller email and Affidavit and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/11/2025 | MG | Revise and finalize Motion to Employ simpliHOM | 0.10 | $325.00 | $32.50 |
| Service | 03/11/2025 | MG | Dictate email to Brent and Meagan regarding filed Motion to Sell | 0.10 | $325.00 | $32.50 |
| Service | 03/11/2025 | MG | Draft Motion to Reduce Time for Notice of Hearing on Application to Employ | 0.10 | $325.00 | $32.50 |
| Service | 03/11/2025 | MG | Draft Order on Granting Motion to Reduce Time | 0.10 | $325.00 | $32.50 |
| Service | 03/11/2025 | MG | Review Eric Reecher Notice of Appearance and email J.R. regarding electronic filing | 0.10 | $325.00 | $32.50 |
| Service | 03/12/2025 | MG | Review J.R. email regarding ECF notices and DIP account and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/12/2025 | MG | Review J.R. email and C.L. Life letter | 0.10 | $325.00 | $32.50 |
| Service | 03/12/2025 | MG | Revise and finalize Motion to Reduce Time and Order | 0.10 | $325.00 | $32.50 |
| Service | 03/12/2025 | MG | Review J.R. email regarding Karen Lamb and electronic notices and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/12/2025 | MG | Dictate email to Meagan Miller regarding Application to Employ | 0.10 | $325.00 | $32.50 |
| Service | 03/12/2025 | MG | Review J.R. email regarding Schedule I | 0.10 | $325.00 | $32.50 |
| Service | 03/12/2025 | MG | Review J.R. email regarding IDI documents and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/12/2025 | MG | Review J.R. email regarding tax returns | 0.10 | $325.00 | $32.50 |
| Service | 03/12/2025 | MG | Review T. Dilorio email regarding listing agreement and email to Meagan | 0.10 | $325.00 | $32.50 |
| Service | 03/12/2025 | MG | Review J.R. email regarding insurance certificates | 0.10 | $325.00 | $32.50 |
| Service | 03/12/2025 | MG | Review J.R. email regarding IDI documents deadline and reply | 0.10 | $325.00 | $32.50 |

| Service | 03/12/2025 | MG | Review J.R. email regarding Notice to Missouri Court and reply regarding notice to Bixby and clients | 0.10 | $325.00 | $32.50 |
|---------|------------|----|--------------------------------------------------------------------|------|---------|--------|
| Service | 03/13/2025 | MG | Review Tiffany's email regarding simpliHOM Agreement and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Review J.R email regarding Monthly Operating Report and 1116(a) and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Conference with Aaron Spencer regarding IDI | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Review Certificates of Insurance | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Review email from J.R. and attention to IDI documents | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Review Blank Rome letter and to Leena Soni and other documents | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Email Meagan Miller regarding Listing Agreement | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Review M. Miller email and Listing Agreement | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Review J.R. email regarding bank accounts and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Review J.R. email regarding credit union account and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Review J.R. email regarding utilities and reply and review his response | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Review J.R. email regarding bank accounts | 0.10 | $325.00 | $32.50 |
| Service | 03/13/2025 | MG | Review J.R. email regarding HELOC and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Review J.R. emails regarding bank statements | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Attention to initial report and dictate and revise email to J.R. regarding Exhibit C and accountant | 0.40 | $325.00 | $130.00 |
| Service | 03/14/2025 | MG | Dictate email to J.R. regarding bank account | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Dictate email to J.R. regarding depository letter | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Dictate email to J.R. regarding Release to UST | 0.10 | $325.00 | $32.50 |

| Service | 03/14/2025 | MG | Attention to Insurance Certification form and dictate and revise email to J.R. | 0.20 | $325.00 | $65.00 |
| Service | 03/14/2025 | MG | Revise and finalize email to J.R. regarding initial report documents | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Email to Tiffany DiIorio regarding Certificates of Insurance | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Attention to IDI documents and preparation | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Review USFCU Proof of Claim and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Revise emails to J.R. regarding insurance statement and Proof of Claim | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Email J.R. regarding non-receipt of electronic notices | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Attention to Schedule I and email to J.R. | 0.20 | $325.00 | $65.00 |
| Service | 03/14/2025 | MG | Dictate and revise letter to J. Mankini regarding bankruptcy notice | 0.20 | $325.00 | $65.00 |
| Service | 03/14/2025 | MG | Dictate email to J.R. regarding Schedules I and J | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Review J.R. reply regarding Nuview LLC | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Review J.R. email regarding brokerage accounts | 0.10 | $325.00 | $32.50 |
| Service | 03/14/2025 | MG | Review brokerage statement and email J.R. regarding decrease in account balance | 0.10 | $325.00 | $32.50 |
| Service | 03/15/2025 | MG | Review J.R. reply regarding decrease in brokerage account balance | 0.10 | $325.00 | $32.50 |
| Service | 03/17/2025 | MG | Review J.R. 3/15 email and Spa Service email | 0.10 | $325.00 | $32.50 |
| Service | 03/17/2025 | MG | Review J.R. email regarding Schedule J and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/17/2025 | MG | Review J.R. email regarding Thacker & Associates account and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/17/2025 | MG | Review J.R. email regarding AXOS income and email Judy | 0.10 | $325.00 | $32.50 |
| Service | 03/17/2025 | MG | Review J.R. email regarding nature of | 0.10 | $325.00 | $32.50 |

Invoice # 740 - 06/10/2025

| | | | businesses | | | |
|---|---|---|---|---|---|---|
| Service | 03/17/2025 | MG | Review J.R. email regarding P&L statements | 0.10 | $325.00 | $32.50 |
| Service | 03/17/2025 | MG | Review J.R. and Doug Shoe email regarding closing HELOC | 0.10 | $325.00 | $32.50 |
| Service | 03/17/2025 | MG | Review J.R. email regarding appraisal | 0.10 | $325.00 | $32.50 |
| Service | 03/17/2025 | MG | Review J.R. email regarding Schedule J | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review J.R.'s email regarding balance sheets for Resource Media | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review J.R. 3/16 email regarding Vaughn State Court case | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review J.R. email regarding Heartland | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review J.R. email regarding appraisal and portion of appraisal | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review J.R. email regarding Thacker & Associates | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review J.R. email regarding USFCU withdrawal | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review Tiffany DiIorio email regarding insurance issue and email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review J.R. reply regarding 951 Cumberland and respond | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review J.R. email regarding Insurance Certificate for 951 Cumberland and reply regarding payment of insurance premium | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review J.R. proposed 6-month budget | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Dictate email to David Porteous regarding Notice and address and review his reply | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review First Horizon letter and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review Brock & Scott letter regarding loss Mitigation | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review J.R. email regarding closing on Murfreesboro property and reply | 0.10 | $325.00 | $32.50 |

Invoice # 740 - 06/10/2025

| Service | 03/18/2025 | MG | Attention to IDI documents and preparation for IDI | 0.60 | $325.00 | $195.00 |
|---|---|---|---|---|---|---|
| Service | 03/18/2025 | MG | Review J.R. statement regarding payment advices and instructions to Judy | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Telephone call with J.R. regarding IDI, SubV Trustee, credit and payments, Arete, accounts, First Horizon and utilities and exhibits | 0.60 | $325.00 | $195.00 |
| Service | 03/18/2025 | MG | Review J.R. email regarding signed forms | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Finalize email to J.R. regarding First Horizon | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Telephone call with Tiffany Dilorio regarding IDI documents | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Revise and finalize email to T. Dilorio regarding certificates | 0.10 | $325.00 | $32.50 |
| Service | 03/18/2025 | MG | Review T. Dilorio email with requests and email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 03/19/2025 | MG | Review J. Burnett email regarding insurance for 4332 and email T. Dilorio | 0.10 | $325.00 | $32.50 |
| Service | 03/19/2025 | MG | Review J.R. email regarding SouthEast Federal Credit Union | 0.10 | $325.00 | $32.50 |
| Service | 03/19/2025 | MG | Review J.R. email to insurance agent and email to T. Dilorio regarding 4332 | 0.10 | $325.00 | $32.50 |
| Service | 03/19/2025 | MG | Review J.R. reply to UST questions and email to T. Dilorio | 0.20 | $325.00 | $65.00 |
| Service | 03/19/2025 | MG | Review MDA with Karen Graham and checks | 0.10 | $325.00 | $32.50 |
| Service | 03/19/2025 | MG | Review additional FINRA bills | 0.10 | $325.00 | $32.50 |
| Service | 03/19/2025 | MG | Review Tiffany Dilorio email regarding Joy Necessary and email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 03/19/2025 | MG | Dictate and revise email to Amber Hayes regarding employment as accountant | 0.20 | $325.00 | $65.00 |
| Service | 03/19/2025 | MG | Review email regarding MDA with Joy Necessary and forward to Tiffany Dilorio | 0.10 | $325.00 | $32.50 |
| Service | 03/19/2025 | MG | Review J.R. email regarding answers to UST questions | 0.10 | $325.00 | $32.50 |

Invoice # 740 - 06/10/2025

| Service | 03/19/2025 | MG | Email to T. DiIorio regarding answers to UST questions | 0.10 | $325.00 | $32.50 |
| Service | 03/19/2025 | MG | Prepare for IDI - review Schedule A/B | 0.10 | $325.00 | $32.50 |
| Service | 03/19/2025 | MG | Review transmittal notice regarding Vaughn case | 0.10 | $325.00 | $32.50 |
| Service | 03/20/2025 | MG | Review J.R email regarding attorneys | 0.10 | $325.00 | $32.50 |
| Service | 03/20/2025 | MG | Attention to Schedule I and J Declaration | 0.10 | $325.00 | $32.50 |
| Service | 03/20/2025 | MG | Revise Schedule J | 0.10 | $325.00 | $32.50 |
| Service | 03/20/2025 | MG | Review attorneys solicitations | 0.10 | $325.00 | $32.50 |
| Service | 03/20/2025 | MG | Prepare for IDI | 0.40 | $325.00 | $130.00 |
| Service | 03/20/2025 | MG | Office conference with J.R. in advance of IDI | 0.40 | $325.00 | $130.00 |
| Service | 03/20/2025 | MG | Telephonic participation in IDI | 1.80 | $325.00 | $585.00 |
| Service | 03/20/2025 | MG | Office conference with J.R. after IDI | 0.40 | $325.00 | $130.00 |
| Service | 03/20/2025 | MG | Review A. Culton email regarding reports and amending Statement of Financial Affairs | 0.10 | $325.00 | $32.50 |
| Service | 03/21/2025 | MG | Review Amended Southeast Federal Credit Union Proof of Claim | 0.10 | $325.00 | $32.50 |
| Service | 03/21/2025 | MG | Review and revise notes of IDI | 0.20 | $325.00 | $65.00 |
| Service | 03/21/2025 | MG | Review J.R. email regarding W-2 and IRS letter and reply to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 03/21/2025 | MG | Review J.R. email regarding 2009 Porsche and Bill of Sale | 0.10 | $325.00 | $32.50 |
| Service | 03/21/2025 | MG | Dictate and revise email to J.R. regarding IDI notes | 0.10 | $325.00 | $32.50 |
| Service | 03/21/2025 | MG | Review J.R. email regarding Vaughn District Court case | 0.10 | $325.00 | $32.50 |
| Service | 03/21/2025 | MG | Review J.R. email to Scott and David regarding Vaughn District Court case | 0.10 | $325.00 | $32.50 |
| Service | 03/21/2025 | MG | Review J.R. email regarding Southeast hold on funds and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/21/2025 | MG | Telephone call with Aaron Spencer regarding A. Steele and W. Winchester as local counsel for Vaughns, Elliott and Lair | 0.10 | $325.00 | $32.50 |

| Service | 03/22/2025 | MG | Attention to Amendments and Statement of Financial Affairs | 0.20 | $325.00 | $65.00 |
|---|---|---|---|---|---|---|
| Service | 03/22/2025 | MG | Attention to DSO issue and Questionnaire and email A. Spencer regarding DSO Notice and email J.R. regarding Joy Necessary | 0.30 | $325.00 | $97.50 |
| Service | 03/24/2025 | MG | Review J.R.'s reply regarding DSO | 0.10 | $325.00 | $32.50 |
| Service | 03/24/2025 | MG | Review J.R. email regarding income by years | 0.10 | $325.00 | $32.50 |
| Service | 03/24/2025 | MG | Revise Statement of Financial Affairs | 0.20 | $325.00 | $65.00 |
| Service | 03/24/2025 | MG | Draft and revise DSO letter to Joy Necessary | 0.30 | $325.00 | $97.50 |
| Service | 03/24/2025 | MG | Dictate email to J.R. regarding DSO Questionnaire | 0.20 | $325.00 | $65.00 |
| Service | 03/24/2025 | MG | Dictate email to J.R. regarding DSO Questionnaire | 0.30 | $325.00 | $97.50 |
| Service | 03/24/2025 | MG | Review Objection to Sale and dictate and revise email to J.R. | 0.30 | $325.00 | $97.50 |
| Service | 03/24/2025 | MG | Review Objection to Application to Employ simpliHOM and dictate and revise email to J.R. and Meagan | 0.20 | $325.00 | $65.00 |
| Service | 03/24/2025 | MG | Draft and revise email to Anthony Steele and Walt Winchester regarding Exclusive Listing Agreement | 0.20 | $325.00 | $65.00 |
| Service | 03/24/2025 | MG | Telephone call with J.R. regarding 3/25 hearing | 0.20 | $325.00 | $65.00 |
| Service | 03/24/2025 | MG | Email to Aaron Spencer regarding simpliHOM Listing Agreement | 0.10 | $325.00 | $32.50 |
| Service | 03/24/2025 | MG | Review A. Steele reply regarding commission and email to Meagan | 0.10 | $325.00 | $32.50 |
| Service | 03/24/2025 | MG | Telephone call with Meagan regarding commission | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Email Meagan and Brent regarding A. Steele 3/24 email | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Review Meagan's 3/24 email regarding commission | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Review J.R. email regarding Kennedy request for extension and email to J.R. regarding stay | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Review J.R. email and dictate email | 0.10 | $325.00 | $32.50 |

|  |  |  | to Amy Culton regarding DSO Questionnaire |  |  |  |
|---|---|---|---|---|---|---|
| Service | 03/25/2025 | MG | Review Meagan's email regarding commission and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Review J.R. email regarding gambling earnings and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Review Meagan email regarding Buyers and reply and 2nd email to Meagan regarding Buyers | 0.20 | $325.00 | $65.00 |
| Service | 03/25/2025 | MG | Dictate email to Brent Long regarding address for Buyers | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Prepare for hearing on Motion to Sell | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Review J.R. email regarding driver's license and application for social security card | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Email to Tiffany DiIorio and A. Spencer regarding Listing Agreement | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Travel to and from Greeneville for Bankruptcy Court appearance (billed at 1/2 the rate) | 2.20 | $162.50 | $357.50 |
| Service | 03/25/2025 | MG | Review A. Spencer email and reply regarding surplus proceeds | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Court appearance on Motion to Sell, Application to Employ GT&M and Application to Employ simpliHOM | 0.50 | $325.00 | $162.50 |
| Service | 03/25/2025 | MG | Conference with Tiffany DiIorio and J.R. regarding insurance check | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Telephone call with Meagan regarding hearing results | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Revise proposed Order to Employ simpliHOM and email to attorneys | 0.30 | $325.00 | $97.50 |
| Service | 03/25/2025 | MG | Revise proposed Order Granting Motion to Sell | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Review A. Steele email regarding Order Granting Application to Employ simpliHOM and respond | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Email J.R. regarding roof repair expenses and documents | 0.10 | $325.00 | $32.50 |
| Service | 03/25/2025 | MG | Review Mark Esposito email and draft reply regarding Affidavit and payment amounts | 0.10 | $325.00 | $32.50 |

| Service | 03/26/2025 | MG | Review Perimeter Roofing invoices and Erie check | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Revise proposed Sale Order | 0.20 | $325.00 | $65.00 |
| Service | 03/26/2025 | MG | Conference with A. Steele regarding plan in Chapter 11 case | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Review J. Kennedy email and stipulation for extension of time | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Revise Order regarding employment of simpliHOM | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Email attorneys regarding proposed Order Granting Motion to Sell | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Review L. Walker email regarding closing and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Email attorneys regarding revised Order Granting Application to Employ simpliHOM | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Review M. Esposito email regarding Affidavit and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Review Tiffany DiIorio email regarding insurance check and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Review A. Steele reply regarding proposed Order | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Review Tiffany DiIorio reply and revise proposed Sale Order | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Review Tiffany DiIorio reply and revise proposed Sale Order | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Email J.R. regarding payment to Subchapter V Trustee | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Email attorneys regarding revised proposed Sale Order | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Review Tiffany DiIorio reply regarding Order | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Review A. Steele approval and request for copy of insurance check | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Telephone call with A. Spencer regarding proposed Orders and review his reply | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Email Aaron regarding proposed Order to Employ simpliHOM | 0.10 | $325.00 | $32.50 |

Invoice # 740 - 06/10/2025

| Service | 03/26/2025 | MG | Review A. Spencer approval and finalize Order to Employ | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Review J.R. email and reply regarding closing | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Review J.R. email regarding deposit of insurance check and email Tiffany and Aaron | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Conference with Elizabeth regarding FINRA issues | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Email update to Meagan regarding upload of proposed Orders | 0.10 | $325.00 | $32.50 |
| Service | 03/26/2025 | MG | Email J.R. regarding accountant | 0.10 | $325.00 | $32.50 |
| Service | 03/27/2025 | MG | Review Lindsay's 3/26 email regarding underwriting attorney requests | 0.10 | $325.00 | $32.50 |
| Service | 03/27/2025 | MG | Review Meagan's email regarding closing and reply | 0.10 | $325.00 | $32.50 |
| Service | 03/27/2025 | MG | Receive Agreed Order Approving Sale of 4332 Pretoria and email Meagan and Lindsay | 0.10 | $325.00 | $32.50 |
| Service | 03/27/2025 | MG | Receive Order Approving Employment of simpliHOM and email Meagan and J.R. | 0.10 | $325.00 | $32.50 |
| Service | 03/27/2025 | MG | Review L. Wright email requesting documents and dictate and revise email to L. Wright | 0.30 | $325.00 | $97.50 |
| Service | 03/27/2025 | MG | Review L. Wright reply and respond | 0.10 | $325.00 | $32.50 |
| Service | 03/27/2025 | MG | Dictate email to attorneys regarding Rule 6004(h) and review Anthony, Aaron & Tiffany replies | 0.20 | $325.00 | $65.00 |
| Service | 03/27/2025 | MG | Telephone call with M. Campbell regarding Motion to Amend Agreed Order | 0.10 | $325.00 | $32.50 |
| Service | 03/27/2025 | MG | Dictate and revise Motion for entry of Amended Agreed Order | 0.30 | $325.00 | $97.50 |
| Service | 03/27/2025 | MG | Email Lindsay and review her reply | 0.10 | $325.00 | $32.50 |
| Service | 03/27/2025 | MG | Revise draft of Amended Agreed Order | 0.10 | $325.00 | $32.50 |
| Service | 03/27/2025 | MG | Email Lindsay and Meagan regarding filed Motion | 0.10 | $325.00 | $32.50 |

Invoice # 740 - 06/10/2025

| Service | 03/27/2025 | MG | Second email to Lindsay regarding Amended Agreed Order | 0.10 | $325.00 | $32.50 |
|---------|------------|-----|---------|------|---------|--------|
| Service | 03/27/2025 | MG | Draft email to Lindsay regarding Amended Agreed Order | 0.10 | $325.00 | $32.50 |
| Service | 03/28/2025 | MG | Receive Amended Agreed Order and finalize email to Lindsay Walker | 0.10 | $325.00 | $32.50 |
| Service | 03/28/2025 | MG | Review Lindsay Walker email and underwriting attorneys email | 0.10 | $325.00 | $32.50 |
| Service | 03/28/2025 | MG | Telephone call with J.R. regarding closing, check to Subchapter V Trustee, motor vehicles and Plan | 0.50 | $325.00 | $162.50 |
| Service | 03/28/2025 | MG | Dictate and revise email to Lindsay regarding closing statement | 0.10 | $325.00 | $32.50 |
| Service | 03/28/2025 | MG | Review Lindsay's reply and closing statement | 0.10 | $325.00 | $32.50 |
| Service | 03/28/2025 | MG | Email Aaron Spencer, Anthony Steele and Tiffany DiIorio regarding closing statement | 0.10 | $325.00 | $32.50 |
| Service | 03/28/2025 | MG | Dictate and revise Report of Sale | 0.20 | $325.00 | $65.00 |
| Service | 03/28/2025 | MG | Review Lindsay's email regarding expenses potentially omitted from closing statement and email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 03/28/2025 | MG | Review second email from Lindsay regarding additional fees and email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 03/29/2025 | MG | Review A. Hayes 3/28 email and email to A. Hayes regarding rates | 0.10 | $325.00 | $32.50 |
| Service | 03/29/2025 | MG | Email L. Walker regarding omitted fees | 0.10 | $325.00 | $32.50 |
| Service | 03/31/2025 | MG | Review J.R.'s reply regarding omitted closing fees and email to Lindsay Walker | 0.10 | $325.00 | $32.50 |
| Service | 03/31/2025 | MG | Review Lindsay's reply regarding updated fees | 0.10 | $325.00 | $32.50 |
| Service | 03/31/2025 | MG | Review Lindsay's email regarding First Horizon | 0.10 | $325.00 | $32.50 |
| Service | 03/31/2025 | MG | Review J.R. email regarding closing Redstone account and forward to Tiffany DiIorio and Spencer | 0.10 | $325.00 | $32.50 |
| Service | 03/31/2025 | MG | Review J.R. email regarding First Community Bank | 0.10 | $325.00 | $32.50 |

Invoice # 740 - 06/10/2025

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 03/31/2025 | MG | Review J.R. email regarding insurance check and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/01/2025 | MG | Review J.R. email and FINRA suspension | 0.10 | $325.00 | $32.50 |
| Service | 04/01/2025 | MG | Review J.R. email regarding 2012 Porsche value | 0.10 | $325.00 | $32.50 |
| Service | 04/02/2025 | LC | Legal Research regarding Automatic Stay/Bankruptcy | 1.50 | $90.00 | $135.00 |
| Service | 04/02/2025 | MG | Review Lair Stay Relief Motion | 0.10 | $325.00 | $32.50 |
| Service | 04/02/2025 | MG | Review Vaughn Stay Relief Motion | 0.10 | $325.00 | $32.50 |
| Service | 04/02/2025 | MG | Dictate email to J.R. regarding Lair and Vaughn Motions for Stay of Relief | 0.10 | $325.00 | $32.50 |
| Service | 04/02/2025 | MG | Conference with law clerk regarding stay relief motions | 0.10 | $325.00 | $32.50 |
| Service | 04/03/2025 | MG | Review emails regarding First Horizon and email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 04/03/2025 | MG | Telephone call with J.R. regarding Lair and Vaughn stay relief Motions and post-petition work | 0.20 | $325.00 | $65.00 |
| Service | 04/03/2025 | MG | Review Lair Amended Motion; email Anthony Steele regarding Amended Motions and review his reply | 0.10 | $325.00 | $32.50 |
| Service | 04/03/2025 | MG | Attention to Penn Stuart Application and email Mark Esposito regarding Affidavit and Application to Employ | 0.20 | $325.00 | $65.00 |
| Service | 04/04/2025 | LC | Legal Research regarding FINRA Arbitration and Bankruptcy Proceeding | 3.20 | $90.00 | $288.00 |
| Service | 04/04/2025 | MG | Draft Affidavit of Amber Hayes | 0.10 | $325.00 | $32.50 |
| Service | 04/04/2025 | MG | Dictate email to Amber Hayes regarding Affidavit | 0.10 | $325.00 | $32.50 |
| Service | 04/04/2025 | MG | Review A. Steele email regarding Amended Motion and email J.R. and Aaron Spencer | 0.10 | $325.00 | $32.50 |
| Service | 04/04/2025 | MG | Draft Application to Employ Amber Hayes | 0.10 | $325.00 | $32.50 |
| Service | 04/04/2025 | MG | Conference with law clerk regarding §362 cases | 0.10 | $325.00 | $32.50 |
| Service | 04/04/2025 | MG | Draft Order Granting Application to Employ Amber Hayes | 0.10 | $325.00 | $32.50 |

| Service | 04/04/2025 | MG | Revise Application to Employ Amber Hayes and proposed Order | 0.10 | $325.00 | $32.50 |
|---------|------------|----|-----|------|---------|--------|
| Service | 04/05/2025 | MG | Review Fleming and Teal Properties opinions | 0.30 | $325.00 | $97.50 |
| Service | 04/07/2025 | MG | Attention to Amended Statement of Financial Affairs | 0.10 | $325.00 | $32.50 |
| Service | 04/07/2025 | MG | Dictate and revise email to J.R. regarding Amendment to Statement of Financial Affairs | 0.20 | $325.00 | $65.00 |
| Service | 04/07/2025 | MG | Email Holcomb office regarding Schedule of FINRA proceedings | 0.10 | $325.00 | $32.50 |
| Service | 04/07/2025 | MG | Review Nene's reply and revised Schedule of FINRA proceedings | 0.10 | $325.00 | $32.50 |
| Service | 04/08/2025 | MG | Review Meagan's email regarding First Horizon and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/08/2025 | MG | Dictate and revise Notice of Amendment of Statement of Financial Affairs | 0.20 | $325.00 | $65.00 |
| Service | 04/08/2025 | MG | Review Great Spa, Wachovia, Privett, Motil and Beckmeyer opinions | 1.00 | $325.00 | $325.00 |
| Service | 04/08/2025 | MG | Dictate and revise email to J.R. regarding Notice of Amendment | 0.20 | $325.00 | $65.00 |
| Service | 04/08/2025 | MG | Review J.R. email regarding First Horizon and email T. DiIorio | 0.10 | $325.00 | $32.50 |
| Service | 04/08/2025 | MG | Review Tiffany DiIorio reply regarding First Horizon and email to L. Walker | 0.10 | $325.00 | $32.50 |
| Service | 04/08/2025 | MG | Review Tiffany DiIorio response regarding First Horizon and title company and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/08/2025 | MG | Prepare for Meeting of Creditors and dictate and revise email to J.R. regarding anticipated questions | 0.40 | $325.00 | $130.00 |
| Service | 04/08/2025 | MG | Review L. Walker email regarding First Horizon fax and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/08/2025 | MG | Telephone call with Meagan regarding First Horizon and no disbursements | 0.10 | $325.00 | $32.50 |
| Service | 04/09/2025 | LC | Legal Research regarding FINRA Arbitration | 1.50 | $90.00 | $135.00 |
| Service | 04/09/2025 | MG | Revise and finalize email to J.R. regarding Meeting of Creditors and | 0.30 | $325.00 | $97.50 |

| | | | questions | | | |
|---|---|---|---|---|---|---|
| Service | 04/09/2025 | MG | Review Lindsay Walker email regarding First Horizon and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/09/2025 | MG | Message for and email to Andrew Hogan regarding First Horizon payoff | 0.10 | $325.00 | $32.50 |
| Service | 04/09/2025 | MG | Review Lindsay Walker response | 0.10 | $325.00 | $32.50 |
| Service | 04/09/2025 | MG | Review A. Hayes email regarding Affidavit and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/09/2025 | MG | Conference with Elizabeth regarding stay relief motions | 0.10 | $325.00 | $32.50 |
| Service | 04/10/2025 | MG | Review Lindsay Walker email and revised Settlement Statement | 0.10 | $325.00 | $32.50 |
| Service | 04/10/2025 | MG | Review press release regarding SEC charges against Arete | 0.10 | $325.00 | $32.50 |
| Service | 04/10/2025 | MG | Review J.R. email regarding SEC press release and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/10/2025 | MG | Review J.R. reply and email press release to Tiffany Dilorio | 0.10 | $325.00 | $32.50 |
| Service | 04/10/2025 | MG | Prepare for meeting of creditors and conference with J.R. | 0.30 | $325.00 | $97.50 |
| Service | 04/10/2025 | MG | Conference with J.R. regarding reports | 0.20 | $325.00 | $65.00 |
| Service | 04/10/2025 | MG | Telephonically attend meeting of creditors | 1.20 | $325.00 | $390.00 |
| Service | 04/10/2025 | MG | Second conference with J.R. regarding reports | 0.30 | $325.00 | $97.50 |
| Service | 04/10/2025 | MG | Conference with J.R. regarding stay relief motions, options and possible results | 0.50 | $325.00 | $162.50 |
| Service | 04/10/2025 | MG | Revise meeting of creditor notes and dictate email to J.R. | 0.30 | $325.00 | $97.50 |
| Service | 04/11/2025 | LC | Legal Research regarding FINRA Rules and Case Retrieval/Printing | 2.20 | $90.00 | $198.00 |
| Service | 04/11/2025 | MG | Revise and finalize email to J.R. regarding creditor meeting notes and 2012 Porsche | 0.10 | $325.00 | $32.50 |
| Service | 04/11/2025 | MG | Dictate and revise Amended Report of Sale (4332 Pretoria Run) | 0.20 | $325.00 | $65.00 |
| Service | 04/11/2025 | MG | Review Robinson opinion | 0.20 | $325.00 | $65.00 |

| Service | 04/11/2025 | MG | Message for and telephone call with Eric Reecher regarding South East Federal Credit Union account | 0.10 | $325.00 | $32.50 |
| Service | 04/11/2025 | MG | Conference with law clerk regarding FINRA and Beckmeyer and Robinson | 0.10 | $325.00 | $32.50 |
| Service | 04/11/2025 | MG | Review Collier discussion regarding §547 and dictate and revise email to J.R. regarding Amendment of Statement of Financial Affairs | 0.20 | $325.00 | $65.00 |
| Service | 04/11/2025 | MG | Review A. Hayes email and revise Affidavit and dictate and revise email to Amber Hayes | 0.30 | $325.00 | $97.50 |
| Service | 04/11/2025 | MG | Email J.R. regarding filed Amended Report of Sale | 0.10 | $325.00 | $32.50 |
| Service | 04/11/2025 | MG | Review Javitch opinion | 0.30 | $325.00 | $97.50 |
| Service | 04/11/2025 | MG | Email to J.R. and Scott Holcomb regarding FINRA agreement | 0.20 | $325.00 | $65.00 |
| Service | 04/11/2025 | MG | Review Goldstein opinion | 0.10 | $325.00 | $32.50 |
| Service | 04/11/2025 | MG | Review No Place Like Home opinion | 0.40 | $325.00 | $130.00 |
| Service | 04/11/2025 | MG | Review Scott Holcomb email and FINRA Arbitration Submission Agreement | 0.10 | $325.00 | $32.50 |
| Service | 04/11/2025 | MG | Email Scott regarding customer vs. industry disputes and review his reply | 0.10 | $325.00 | $32.50 |
| Service | 04/11/2025 | MG | Review Neely opinion | 0.10 | $325.00 | $32.50 |
| Service | 04/12/2025 | MG | Review J.R. email regarding property tax assessment on 2361 Bullock Hollow and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/12/2025 | MG | Review J.R. email regarding Midland policy and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/13/2025 | MG | Email T. DiIorio and A. Spencer regarding Sullivan County Property Assessor's report | 0.10 | $325.00 | $32.50 |
| Service | 04/13/2025 | MG | Email to T. DiIorio and A. Spencer regarding Midland National policy potential cancellation | 0.10 | $325.00 | $32.50 |
| Service | 04/14/2025 | MG | Review Eric Reecher email regarding mailing list and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/14/2025 | MG | Draft and revise Pre-Status Conference Report | 1.10 | $325.00 | $357.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 04/14/2025 | MG | Review J.R. email regarding Monthly Operating Report and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/14/2025 | MG | Email J.R. regarding Pre-Status Conference Report | 0.10 | $325.00 | $32.50 |
| Service | 04/14/2025 | MG | Review In regarding Wade opinion | 0.50 | $325.00 | $162.50 |
| Service | 04/14/2025 | MG | Telephone call with J.R. regarding Pre-Status Conference Report | 0.10 | $325.00 | $32.50 |
| Service | 04/14/2025 | MG | Review J.R. email regarding bank statements | 0.10 | $325.00 | $32.50 |
| Service | 04/14/2025 | MG | Review J.R. email regarding Monthly Operating Report | 0.10 | $325.00 | $32.50 |
| Service | 04/14/2025 | MG | Telephone call with J.R. regarding Monthly Operating Report | 0.10 | $325.00 | $32.50 |
| Service | 04/14/2025 | MG | Review Mark Esposito email regarding Affidavit and Application to Employ | 0.10 | $325.00 | $32.50 |
| Service | 04/14/2025 | MG | Revise Application to Employ Penn Stuart and proposed Order | 0.10 | $325.00 | $32.50 |
| Service | 04/14/2025 | MG | Email Mark Esposito regarding LBR 2014-1 | 0.10 | $325.00 | $32.50 |
| Service | 04/14/2025 | MG | Review J.R. email regarding number of FINRA proceedings and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/15/2025 | MG | Review J.R. reply regarding Pre-Status Conference Report and reply and finalize Report | 0.20 | $325.00 | $65.00 |
| Service | 04/15/2025 | MG | Revise and finalize Application to Employ Penn Stuart | 0.10 | $325.00 | $32.50 |
| Service | 04/15/2025 | MG | Review J.R. email regarding Monthly Operating Report and reply | 0.20 | $325.00 | $65.00 |
| Service | 04/15/2025 | MG | Review Monthly Operating Report and revise and email J.R. | 0.40 | $325.00 | $130.00 |
| Service | 04/15/2025 | MG | Telephone call with J.R. regarding Monthly Operating Report | 0.10 | $325.00 | $32.50 |
| Service | 04/15/2025 | MG | Dictate and revise Motion to Reduce Time and proposed Order | 0.20 | $325.00 | $65.00 |
| Service | 04/15/2025 | MG | Dictate email to J.R. and Mark Esposito regarding filed Application to Employ Penn Stuart | 0.10 | $325.00 | $32.50 |
| Service | 04/15/2025 | MG | Review Scott Holcomb email regarding settlement funds and | 0.10 | $325.00 | $32.50 |

| | | | attorney's fees | | | |
|---|---|---|---|---|---|---|
| Service | 04/15/2025 | MG | Email to J.R. regarding filed Monthly Operating Report | 0.10 | $325.00 | $32.50 |
| Service | 04/15/2025 | MG | Review Eric Reecher email and proposed Motion and Stay Relief Order and reply | 0.20 | $325.00 | $65.00 |
| Service | 04/16/2025 | LC | Legal Research regarding Effect of FINRA | 2.00 | $90.00 | $180.00 |
| Service | 04/16/2025 | MG | Review J.R. email regarding Resource Media and periodic report | 0.10 | $325.00 | $32.50 |
| Service | 04/16/2025 | MG | Email Tiffany DiIorio and Aaron Spencer regarding Midland policy | 0.10 | $325.00 | $32.50 |
| Service | 04/16/2025 | MG | Review Wade opinion | 0.30 | $325.00 | $97.50 |
| Service | 04/17/2025 | MG | Review clerk's note regarding Beckmeyer and Robinson | 0.10 | $325.00 | $32.50 |
| Service | 04/17/2025 | MG | Review Vaughn Award | 0.20 | $325.00 | $65.00 |
| Service | 04/17/2025 | MG | Work on Response to Vaughn Stay Relief Motion | 0.20 | $325.00 | $65.00 |
| Service | 04/17/2025 | MG | Review J.R. email regarding Thacker & Associates and attention to Periodic Report | 0.50 | $325.00 | $162.50 |
| Service | 04/17/2025 | MG | Review A. Culton email regarding bank accounts and amendments and accountant | 0.10 | $325.00 | $32.50 |
| Service | 04/17/2025 | ST | Attention to reviewing case | 0.10 | $250.00 | $25.00 |
| Service | 04/18/2025 | MG | Work on Periodic Report | 0.30 | $325.00 | $97.50 |
| Service | 04/18/2025 | MG | Attention to response of A. Culton and draft email to A. Culton and email to J.R. | 0.50 | $325.00 | $162.50 |
| Service | 04/18/2025 | MG | Email to J.R. regarding filed Periodic Report | 0.10 | $325.00 | $32.50 |
| Service | 04/18/2025 | MG | Review Amy Culton reply | 0.10 | $325.00 | $32.50 |
| Service | 04/18/2025 | MG | Review J.R. email regarding DIP account and Periodic Report and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/18/2025 | MG | Review Loitz opinion | 0.30 | $325.00 | $97.50 |
| Service | 04/19/2025 | MG | Review McDonald opinion and work on response to Vaughns Stay Relief Motion | 0.20 | $325.00 | $65.00 |

| Service | 04/21/2025 | MG | Review J.R. 4/19 email regarding New Peoples Bank and email Amy | 0.10 | $325.00 | $32.50 |
|---|---|---|---|---|---|---|
| Service | 04/21/2025 | MG | Review J.R. 4/19 email regarding Redstone and email Amy | 0.10 | $325.00 | $32.50 |
| Service | 04/21/2025 | MG | Review J.R. 4/19 email about deposits to DIP account and email Amy | 0.10 | $325.00 | $32.50 |
| Service | 04/21/2025 | MG | Review J.R. email about specific checks and email to Amy | 0.10 | $325.00 | $32.50 |
| Service | 04/21/2025 | MG | Review J.R. email regarding March receipts | 0.10 | $325.00 | $32.50 |
| Service | 04/21/2025 | MG | Review J.R. email regarding FCB account and email Amy | 0.10 | $325.00 | $32.50 |
| Service | 04/21/2025 | MG | Review A. Culton replies regarding bank accounts and email J.R. | 0.10 | $325.00 | $32.50 |
| Service | 04/21/2025 | MG | Work on response to Vaughns Motion to Stay Relief | 0.20 | $325.00 | $65.00 |
| Service | 04/22/2025 | MG | Dictate response to Vaughns Stay Relief Motion | 0.50 | $325.00 | $162.50 |
| Service | 04/22/2025 | MG | Revisions to response to Vaughns Stay Relief Motion | 0.80 | $325.00 | $260.00 |
| Service | 04/22/2025 | MG | Review Johnson opinion | 0.50 | $325.00 | $162.50 |
| Service | 04/22/2025 | MG | Review United States Lines opinion | 0.30 | $325.00 | $97.50 |
| Service | 04/22/2025 | MG | Review J.R. email regarding Arete and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/22/2025 | MG | Review Mark Esposito email regarding Lloyd's complaint and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/22/2025 | MG | Additional revisions to response to Vaughn Motion | 0.40 | $325.00 | $130.00 |
| Service | 04/22/2025 | MG | Dictate additional portion of response | 0.30 | $325.00 | $97.50 |
| Service | 04/23/2025 | MG | Revisions to Response to Vaughns Amended Motion for stay relief | 1.10 | $325.00 | $357.50 |
| Service | 04/23/2025 | MG | Dictate and revise email to J.R. regarding Response to Vaughns Amended Motion | 0.30 | $325.00 | $97.50 |
| Service | 04/24/2025 | MG | Review J.R. reply regarding draft of Response to Vaughns' Stay Relief Motion | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Review J.R. email regarding | 0.10 | $325.00 | $32.50 |

| | | | depositories and reply | | | |
|---|---|---|---|---|---|---|
| Service | 04/24/2025 | MG | Review J.R. email regarding Redstone account and email to Amy Culton | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Revise Response to Vaughns' Amended Motion for Stay Relief | 0.60 | $325.00 | $195.00 |
| Service | 04/24/2025 | MG | Review Mark Esposito email regarding Lloyd's complaint | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Email to J.R. regarding revised draft of Response to Vaughns' Amended Motion | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Review Mark Esposito email regarding Response to Vaughns' Motion and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Review J.R. reply regarding Response to Vaughns' Motion and finalize Response | 0.20 | $325.00 | $65.00 |
| Service | 04/24/2025 | MG | Review J.R. email regarding Lair Motion and reply | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Review J.R. email regarding Lloyd's Complaint against Arete | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Dictate email to J.R. regarding filed Response to Vaughns Amended Motion | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Work on Response to Lairs' Amended Motion for Stay Relief | 0.50 | $325.00 | $162.50 |
| Service | 04/24/2025 | MG | Review A. Culton email reply regarding Redstone account and forward to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Email to J.R. regarding Response to Lairs; Amended Motion | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Review J.R. reply approving Response | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Finalize Response to Lairs' Motion | 0.10 | $325.00 | $32.50 |
| Service | 04/24/2025 | MG | Draft email to J.R. regarding 4/29 hearing | 0.10 | $325.00 | $32.50 |
| Service | 04/25/2025 | MG | Finalize email to J.R. regarding 4/29 hearing and conference with law clerk | 0.10 | $325.00 | $32.50 |
| Service | 04/25/2025 | MG | Prepare for 4/29 hearing | 0.20 | $325.00 | $65.00 |
| Service | 04/25/2025 | MG | Dictate email to Mark Esposito | 0.10 | $325.00 | $32.50 |

Invoice # 740 - 06/10/2025

| | | | regarding Application to Employ Penn Stuart and 4/29 hearing | | | |
|---|---|---|---|---|---|---|
| Service | 04/25/2025 | MG | Work on Amendment to Statement of Financial Affairs | 0.20 | $325.00 | $65.00 |
| Service | 04/25/2025 | MG | Dictate and revise email to J.R. regarding Amendment to Statement of Financial Affairs | 0.20 | $325.00 | $65.00 |
| Service | 04/25/2025 | MG | Dictate and revise email to J.R. regarding Amendment to Schedule A/B | 0.20 | $325.00 | $65.00 |
| Service | 04/25/2025 | MG | Email to Eric Reecher regarding Stay Relief Motion | 0.10 | $325.00 | $32.50 |
| Service | 04/25/2025 | MG | Review portion of Lloyd's Complaint | 0.10 | $325.00 | $32.50 |
| Service | 04/25/2025 | MG | Review Eric Reecher reply and respond to Eric and message for Aaron Spencer and review Aaron's reply to Eric regarding Southeast Federal Credit Union | 0.20 | $325.00 | $65.00 |
| Service | 04/25/2025 | MG | Review J.R. reply regarding AXOS | 0.10 | $325.00 | $32.50 |
| Service | 04/25/2025 | MG | Review Southeast Motion for Stay Relief and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 04/25/2025 | MG | Review J.R. second email regarding AXOS account and deposit to Southeast | 0.10 | $325.00 | $32.50 |
| Service | 04/28/2025 | MG | Review Scott Holcomb reply regarding settlements and respond | 0.10 | $325.00 | $32.50 |
| Service | 04/28/2025 | MG | Review Scott's reply regarding confidentiality | 0.20 | $325.00 | $65.00 |
| Service | 04/28/2025 | MG | Email J.R. regarding original signed documents | 0.10 | $325.00 | $32.50 |
| Service | 04/28/2025 | MG | Telephone call with J.R. regarding 4/29 hearing issues and original signed documents | 0.50 | $325.00 | $162.50 |
| Service | 04/28/2025 | MG | Review Vaughns' Reply and email to J.R. | 0.20 | $325.00 | $65.00 |
| Service | 04/28/2025 | MG | Review Lair Reply and Award | 0.30 | $325.00 | $97.50 |
| Service | 04/28/2025 | MG | Review Hornback opinion | 0.20 | $325.00 | $65.00 |
| Service | 04/28/2025 | MG | Receive Lair Reply and email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 04/28/2025 | ST | Review of case matter | 0.10 | $250.00 | $25.00 |

Invoice # 740 - 06/10/2025

| Service | 04/29/2025 | MG | Review J.R. email regarding Vaughn and Lair Replies and respond | 0.10 | $325.00 | $32.50 |
|---------|------------|-----|------|------|---------|--------|
| Service | 04/29/2025 | MG | Travel to and from Greeneville (billed at 1/2 rate) | 1.10 | $162.50 | $178.75 |
| Service | 04/29/2025 | MG | Conference with J.R. regarding FINRA proceedings and Vaughn and Lair | 0.20 | $325.00 | $65.00 |
| Service | 04/29/2025 | MG | Court appearance on Stay Relief Motions, Application to Employ Penn Stuart, and status conference | 0.50 | $325.00 | $162.50 |
| Service | 04/29/2025 | MG | Dictate email to J.R. regarding Joshua Mankini and other claimants | 0.10 | $325.00 | $32.50 |
| Service | 04/29/2025 | MG | Dictate email to J.R. and Mark regarding potential global settlement | 0.10 | $325.00 | $32.50 |
| Service | 04/30/2025 | MG | Finalize emails to J.R. regarding Joshua Mankini and proposing global settlement | 0.10 | $325.00 | $32.50 |
| Service | 04/30/2025 | MG | Review Scott Holcomb reply regarding FINRA attorneys and respond | 0.10 | $325.00 | $32.50 |
| Service | 04/30/2025 | MG | Receive Order for evidentiary hearing and dictate and revise email to J.R. and Mark Esposito | 0.20 | $325.00 | $65.00 |
| Service | 04/30/2025 | MG | Receive Order Granting Application to Employ Penn Stuart and dictate email to J.R. and Mark Esposito | 0.10 | $325.00 | $32.50 |
| Service | 05/01/2025 | MG | Dictate, revise and finalize email to J.R. regarding Midland National | 0.20 | $325.00 | $65.00 |
| Service | 05/05/2025 | MG | Review Roy Parker Proof of Claim and dictate and revise email to J.R. | 0.20 | $325.00 | $65.00 |
| Service | 05/06/2025 | MG | Review J.R. email and reply regarding Parker Proof of Claim | 0.10 | $325.00 | $32.50 |
| Service | 05/06/2025 | MG | Email J.R. regarding 4/30 email regarding FINRA claimants | 0.10 | $325.00 | $32.50 |
| Service | 05/06/2025 | MG | Review J.R. email regarding April Monthly Operating Report | 0.10 | $325.00 | $32.50 |
| Service | 05/06/2025 | MG | Review J.R. email reply regarding FINRA cases and email Mark Esposito | 0.10 | $325.00 | $32.50 |
| Service | 05/07/2025 | MG | Review Mark Esposito email regarding conference call and J.R.'s reply and respond to Mark | 0.10 | $325.00 | $32.50 |

| Service | 05/08/2025 | MG | Review J.R. email regarding conference call and email Mark Esposito | 0.10 | $325.00 | $32.50 |
| Service | 05/08/2025 | MG | Review April Monthly Operating Report | 0.10 | $325.00 | $32.50 |
| Service | 05/08/2025 | MG | Dictate and revise email to J.R. regarding MOR questions | 0.20 | $325.00 | $65.00 |
| Service | 05/08/2025 | MG | Review Notices of Appearance | 0.10 | $325.00 | $32.50 |
| Service | 05/09/2025 | MG | Dictate and revise email to J.R. regarding Notice of Appearances | 0.10 | $325.00 | $32.50 |
| Service | 05/09/2025 | MG | Prepare for conference call with J.R. and Mark Esposito | 0.10 | $325.00 | $32.50 |
| Service | 05/09/2025 | MG | Conference call with J.R. and Mark Esposito regarding FINRA claimants; Plan, motor vehicles and Arete | 1.40 | $325.00 | $455.00 |
| Service | 05/09/2025 | MG | Telephone call with A. Steele regarding FINRA claimants and meeting | 0.20 | $325.00 | $65.00 |
| Service | 05/12/2025 | MG | Dictate and revise email to J.R. regarding 5/9 call and upcoming meeting with A. Steele | 0.20 | $325.00 | $65.00 |
| Service | 05/12/2025 | MG | Dictate email to A. Steele regarding Bixby address | 0.10 | $325.00 | $32.50 |
| Service | 05/12/2025 | MG | Telephone call with J.R. regarding April Monthly Operating Report questions | 0.10 | $325.00 | $32.50 |
| Service | 05/12/2025 | MG | Review Joseph Mankini Proof of Claim and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 05/12/2025 | MG | Review Michael Siegforth Proof of Claim and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 05/12/2025 | MG | Review James Wood Proof of Claim and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 05/12/2025 | MG | Prepare Exhibit B for MOR | 0.20 | $325.00 | $65.00 |
| Service | 05/12/2025 | MG | Dictate email to J.R. regarding April MOR | 0.10 | $325.00 | $32.50 |
| Service | 05/12/2025 | MG | Email J.R. regarding Axos account closing | 0.10 | $325.00 | $32.50 |
| Service | 05/12/2025 | MG | Review J.R. reply regarding April Monthly Operating Report and respond | 0.10 | $325.00 | $32.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Service | 05/12/2025 | MG | Review portion of Mankini pre-hearing brief | 0.20 | $325.00 | $65.00 |
| Service | 05/12/2025 | MG | Prepare for 5/13 meeting with A. Steele | 0.10 | $325.00 | $32.50 |
| Service | 05/13/2025 | MG | Review remainder of Mankini pre-hearing brief | 0.20 | $325.00 | $65.00 |
| Service | 05/13/2025 | MG | Review Underwriters Complaint in ND Illinois against Arete | 0.30 | $325.00 | $97.50 |
| Service | 05/13/2025 | MG | Prepare for meeting with Anthony Steele | 0.10 | $325.00 | $32.50 |
| Service | 05/13/2025 | MG | Review Subchapter V sections and Rules 1019 and 4003 | 0.20 | $325.00 | $65.00 |
| Service | 05/13/2025 | MG | Dictate and revise email to J.R. regarding exemptions and allowability | 0.30 | $325.00 | $97.50 |
| Service | 05/13/2025 | MG | Email Judy and J.R. regarding Amber Hayes | 0.10 | $325.00 | $32.50 |
| Service | 05/13/2025 | MG | Email J.R. regarding exhibits for 6/5 contested hearing | 0.10 | $325.00 | $32.50 |
| Service | 05/13/2025 | MG | Attention to Amendment to Statement of Financial Affairs | 0.10 | $325.00 | $32.50 |
| Service | 05/13/2025 | MG | Review J.R. reply regarding exhibits | 0.10 | $325.00 | $32.50 |
| Service | 05/13/2025 | MG | Review Judy reply and email J.R. regarding Amber Hayes | 0.10 | $325.00 | $32.50 |
| Service | 05/13/2025 | MG | Office conference with Anthony Steele and Liz S. regarding potential for global settlement and claims calculation methods | 0.80 | $325.00 | $260.00 |
| Service | 05/13/2025 | MG | Dictate and revise email to J.R. regarding meeting with Anthony Steele | 0.20 | $325.00 | $65.00 |
| Service | 05/13/2025 | MG | Telephone call with J.R. regarding meeting with Anthony Steele and claims calculation method | 0.20 | $325.00 | $65.00 |
| Service | 05/14/2025 | MG | Email Scott Holcomb regarding 6/5 hearing | 0.10 | $325.00 | $32.50 |
| Service | 05/14/2025 | MG | Review Don Lair Proof of Claim and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 05/14/2025 | MG | Review Vaughns Proof of Claim and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 05/14/2025 | MG | Review Kent & Nancy Crow Proof of | 0.10 | $325.00 | $32.50 |

| | | | Claim and dictate email to J.R. | | | |
|---|---|---|---|---|---|---|
| Service | 05/14/2025 | MG | Review Thomas & Diann Elliott Proof of Claim and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 05/14/2025 | MG | Review Darrell & Joan Vincent Proof of Claim and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 05/14/2025 | MG | Finalize April Monthly Operating Report | 0.10 | $325.00 | $32.50 |
| Service | 05/14/2025 | MG | Review Schedule E/F in consideration of claims bar date | 0.10 | $325.00 | $32.50 |
| Service | 05/14/2025 | MG | Dictate email to J.R. regarding April Monthly Operating Report | 0.10 | $325.00 | $32.50 |
| Service | 05/14/2025 | MG | Review J.R. and Scott Holcomb emails regarding conference call | 0.10 | $325.00 | $32.50 |
| Service | 05/14/2025 | MG | Review Collier discussion regarding §523(c) | 0.10 | $325.00 | $32.50 |
| Service | 05/15/2025 | MG | Review Collier §523 discussion on punitive damages | 0.10 | $325.00 | $32.50 |
| Service | 05/15/2025 | MG | Conference call with J.R. and Scott regarding FINRA issues and claimants, claims filed, stay relief motions and Arete | 1.00 | $325.00 | $325.00 |
| Service | 05/15/2025 | MG | Review J.R. email regarding Stock Sale Agreement | 0.10 | $325.00 | $32.50 |
| Service | 05/15/2025 | MG | Review J.R. email regarding payments to Scott and reply | 0.10 | $325.00 | $32.50 |
| Service | 05/15/2025 | MG | Email J.R. and Scott regarding Vaughn District Court case | 0.10 | $325.00 | $32.50 |
| Service | 05/15/2025 | MG | Review J.R. email regarding Arete Shield Insurance | 0.10 | $325.00 | $32.50 |
| Service | 05/15/2025 | MG | Telephone call with J.R. regarding record of payments and Chapter 11 vs. Chapter 7 and Plan | 0.50 | $325.00 | $162.50 |
| Service | 05/15/2025 | MG | Telephone call with J.R. regarding claim against Arete | 0.10 | $325.00 | $32.50 |
| Service | 05/15/2025 | MG | Review David Porteous email regarding status and reply | 0.10 | $325.00 | $32.50 |
| Service | 05/15/2025 | MG | Review A. Steele email regarding agreement to request continuance of 6/5 hearing and email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 05/16/2025 | MG | Email Mark Esposito regarding D. | 0.10 | $325.00 | $32.50 |

| | | | Porteus 5/15 email regarding Northern District of Illinois case | | | |
|---|---|---|---|---|---|---|
| Service | 05/16/2025 | MG | Email Mark Esposito regarding A. Steele 5/15 email | 0.10 | $325.00 | $32.50 |
| Service | 05/16/2025 | MG | Email Scott Holcomb regarding continuation of 6/5 hearing | 0.10 | $325.00 | $32.50 |
| Service | 05/16/2025 | MG | Telephone call with J.R. regarding continuation of hearing, extension of §523 deadline and Plan issues | 0.30 | $325.00 | $97.50 |
| Service | 05/16/2025 | MG | Telephone call with Pam and message for A. Steele and email to A. Steele regarding hearing on stay relief motions | 0.10 | $325.00 | $32.50 |
| Service | 05/16/2025 | MG | Review A. Steele reply and telephone call with Anthony and message for M. Campbell regarding continuation of 6/5 hearing | 0.10 | $325.00 | $32.50 |
| Service | 05/16/2025 | MG | Telephone call with M. Campbell regarding dates for continued hearing | 0.10 | $325.00 | $32.50 |
| Service | 05/16/2025 | MG | Email to A. Steele and email to J.R. and Scott Holcomb regarding continuation dates | 0.10 | $325.00 | $32.50 |
| Service | 05/16/2025 | MG | Review J.R. email regarding payments to Blank Rome | 0.10 | $325.00 | $32.50 |
| Service | 05/16/2025 | MG | Review A. Steele email regarding dates and email to J.R. and Scott | 0.10 | $325.00 | $32.50 |
| Service | 05/16/2025 | MG | Review Scott and J.R. reply regarding continued hearing date and email to Anthony | 0.10 | $325.00 | $32.50 |
| Service | 05/16/2025 | MG | Telephone call with M. Campbell and email to A. Steele regarding continued hearing date | 0.10 | $325.00 | $32.50 |
| Service | 05/19/2025 | MG | Review §§1115 and 1181 | 0.10 | $325.00 | $32.50 |
| Service | 05/19/2025 | MG | Dictate and revise and finalize Motion to Continue June 5th hearing and proposed Order | 0.50 | $325.00 | $162.50 |
| Service | 05/19/2025 | MG | Dictate and revise email to A. Steele regarding proposed Motion and Order | 0.20 | $325.00 | $65.00 |
| Service | 05/19/2025 | MG | Review A. Steele email and proposed Motion and Agreed Order regarding extending §523 deadline and reply to Anthony | 0.20 | $325.00 | $65.00 |

| Service | 05/19/2025 | MG | Review A. Steele reply regarding Motion to Continue 6/5 hearing and respond | 0.10 | $325.00 | $32.50 |
|---------|-----------|----|------------------------------------|------|---------|--------|
| Service | 05/19/2025 | MG | Work on Liquidation Analysis | 0.40 | $325.00 | $130.00 |
| Service | 05/21/2025 | LC | Legal research regarding imputation of fraud; Legal research regarding dischargeability of punitive damages | 3.40 | $90.00 | $306.00 |
| Service | 05/21/2025 | MG | Receive Order Continuing Contested Hearing and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 05/21/2025 | MG | Receive Order extending 5/23 deadline date and dictate email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 05/21/2025 | MG | Dictate email to D. Porteous regarding Arete | 0.10 | $325.00 | $32.50 |
| Service | 05/21/2025 | MG | Review Ledford opinion | 0.20 | $325.00 | $65.00 |
| Service | 05/22/2025 | LC | Legal research regarding imputation of fraud; Legal research regarding dischargeability of punitive damages in bankruptcy | 5.45 | $90.00 | $490.50 |
| Service | 05/22/2025 | MG | Revise email to D. Porteous regarding Arete and status | 0.30 | $325.00 | $97.50 |
| Service | 05/22/2025 | MG | Draft and revise email to J.R. and M. Esposito regarding email to D. Porteous | 0.20 | $325.00 | $65.00 |
| Service | 05/22/2025 | MG | Work on Plan and Liquidation Analysis | 1.00 | $325.00 | $325.00 |
| Service | 05/22/2025 | MG | Review clerk's memo regarding imputation of fraud and punitive damages issues | 0.10 | $325.00 | $32.50 |
| Service | 05/23/2025 | ST | Review of case law | 0.10 | $250.00 | $25.00 |
| Service | 05/23/2025 | MG | Revisions to Plan and "Other Provisions" | 0.90 | $325.00 | $292.50 |
| Service | 05/23/2025 | MG | Dictate and revise email to J.R. regarding draft of Plan | 0.30 | $325.00 | $97.50 |
| Service | 05/26/2025 | MG | Revisions to Plan | 0.60 | $325.00 | $195.00 |
| Service | 05/26/2025 | MG | Draft email J.R. regarding Other Provisions | 0.10 | $325.00 | $32.50 |
| Service | 05/26/2025 | MG | Email J.R. regarding Plan Article 9 | 0.10 | $325.00 | $32.50 |
| Service | 05/26/2025 | MG | Revise Liquidation Analysis | 0.30 | $325.00 | $97.50 |

Invoice # 740 - 06/10/2025

| Service | 05/27/2025 | MG | Revise "Other Provisions" of Plan and revise and finalize email to J.R. | 0.20 | $325.00 | $65.00 |
|---------|-----------|-----|-------------|------|---------|--------|
| Service | 05/27/2025 | MG | Review Anthony Steele email regarding claims and issues and email to J.R. | 0.10 | $325.00 | $32.50 |
| Service | 05/27/2025 | MG | Reply to A. Steele | 0.10 | $325.00 | $32.50 |
| Service | 05/27/2025 | MG | Review A. Steele email regarding FINRA and priority claim issue and reply to Anthony | 0.10 | $325.00 | $32.50 |
| Service | 05/27/2025 | MG | Work on Liquidation Analysis | 0.10 | $325.00 | $32.50 |
| Service | 05/27/2025 | MG | Revise Plan | 0.30 | $325.00 | $97.50 |
| Service | 05/27/2025 | MG | Dictate and revise email to J.R. regarding illiquid investments | 0.20 | $325.00 | $65.00 |
| Service | 05/27/2025 | MG | Email to J.R. regarding draft of Plan | 0.10 | $325.00 | $32.50 |
| Service | 05/27/2025 | MG | Review J.R. email regarding illiquid investments and dictate email to Anthony Steele | 0.20 | $325.00 | $65.00 |
| Service | 05/28/2025 | MG | Prepare for conference call | 0.10 | $325.00 | $32.50 |
| Service | 05/28/2025 | MG | Revise Liquidation Analysis | 0.20 | $325.00 | $65.00 |
| Service | 05/28/2025 | MG | Email J.R. and Mark regarding Liquidation Analysis | 0.10 | $325.00 | $32.50 |
| Service | 05/28/2025 | MG | Conference call with J.R. and Mark regarding Arete, Liquidation Analysis, Plan, vehicles and claims | 1.00 | $325.00 | $325.00 |
| Service | 05/28/2025 | MG | Finalize email to D. Porteous regarding status | 0.10 | $325.00 | $32.50 |
| Service | 05/29/2025 | MG | Telephone call with Howard Phillips regarding vehicles | 0.10 | $325.00 | $32.50 |
| Service | 05/29/2025 | MG | Dictate and revise email to Kenny Phillips regarding employment in Chapter 11 case | 0.20 | $325.00 | $65.00 |
| Service | 05/29/2025 | MG | Revisions to Plan | 0.40 | $325.00 | $130.00 |
| Service | 05/29/2025 | MG | Dictate email to J.R. regarding revised draft of Plan | 0.10 | $325.00 | $32.50 |
| Service | 05/29/2025 | MG | Revise Liquidation Analysis | 0.50 | $325.00 | $162.50 |
| Service | 05/29/2025 | MG | Email to J.R. regarding revised draft of Liquidation Analysis | 0.10 | $325.00 | $32.50 |
| Service | 05/29/2025 | MG | Review K. Phillips reply regarding | 0.10 | $325.00 | $32.50 |

| | | | employment | | | |
|---------|------------|-----|-----------------------------------------------------------------------------------------------------------------|------|----------|----------|
| Service | 05/29/2025 | MG | Draft Kenny Phillips Affidavit | 0.10 | $325.00 | $32.50 |
| Service | 05/30/2025 | MG | Review J.R.'s email regarding values of vehicles | 0.10 | $325.00 | $32.50 |
| Service | 05/30/2025 | MG | Review K. Phillips reply to 5/29 email and Telephone call with K. Phillips regarding court approval of employment and compensation | 0.20 | $325.00 | $65.00 |
| Service | 05/30/2025 | MG | Review J.R. email regarding original investment amounts and email to A. Steele | 0.10 | $325.00 | $32.50 |
| Service | 05/30/2025 | MG | Review J.R. email regarding Realta Equities resignation date | 0.10 | $325.00 | $32.50 |
| Service | 05/30/2025 | MG | Dictate Application to Employ Powell Auction and proposed Order | 0.20 | $325.00 | $65.00 |
| Service | 05/30/2025 | MG | Telephone call with Aaron Spencer regarding balance of funds he holds | 0.10 | $325.00 | $32.50 |
| Service | 05/30/2025 | MG | Email J.R. regarding DIP account balance | 0.10 | $325.00 | $32.50 |
| Service | 05/30/2025 | MG | Revise Plan | 0.10 | $325.00 | $32.50 |
| Service | 05/30/2025 | MG | Work on Liquidation Analysis | 0.70 | $325.00 | $227.50 |
| Service | 05/30/2025 | MG | Draft and revise email to J.R. regarding Liquidation Analysis | 0.20 | $325.00 | $65.00 |
| Service | 05/31/2025 | MG | Revise Application to Employ Powell Auction and Order | 0.10 | $325.00 | $32.50 |
| Service | 05/31/2025 | MG | Revise K. Phillips Affidavit | 0.10 | $325.00 | $32.50 |
| Service | 05/31/2025 | MG | Dictate email to J.R. regarding Application to Employ Powell Auction | 0.10 | $325.00 | $32.50 |
| Service | 05/31/2025 | MG | Plan revisions | 0.30 | $325.00 | $97.50 |
| Service | 05/31/2025 | MG | Revise Liquidation Analysis | 0.20 | $325.00 | $65.00 |
| Service | 05/31/2025 | MG | Draft email to J.R. regarding Plan revisions | 0.10 | $325.00 | $32.50 |
| Service | 05/31/2025 | MG | Review Claims Register and SouthEast Federal Credit Union claim | 0.10 | $325.00 | $32.50 |
| Service | 06/02/2025 | MG | Draft email to J.R. regarding Liquidation Analysis | 0.10 | $325.00 | $32.50 |
| Service | 06/02/2025 | MG | Revise Application to Employ Powell Auction | 0.10 | $325.00 | $32.50 |

| Service | 06/02/2025 | MG | Review J.R. reply regarding Liquidation Analysis and respond | 0.10 | $325.00 | $32.50 |
| Service | 06/02/2025 | MG | Email to J.R. regarding draft of Application to Employ Powell Auction | 0.10 | $325.00 | $32.50 |
| Service | 06/02/2025 | MG | Review J.R. reply regarding Application to Employ Powell Auction and dictate email to Kenny Phillips | 0.10 | $325.00 | $32.50 |
| Service | 06/02/2025 | MG | Revise and finalize email to Kenny Phillips | 0.10 | $325.00 | $32.50 |
| Service | 06/02/2025 | MG | Telephone call with J.R. regarding Plan and Liquidation Analysis and Joy Necessary claim | 0.20 | $325.00 | $65.00 |
| Service | 06/02/2025 | MG | Review J.R. email regarding Plan and review J.R. email regarding Liquidation Analysis | 0.10 | $325.00 | $32.50 |
| Service | 06/03/2025 | LC | Office conference with Mr. Guinn to discuss research regarding preclusion issue and FINRA | 0.50 | $90.00 | $45.00 |
| Service | 06/03/2025 | MG | Finalize Plan and Liquidation Analysis | 0.30 | $325.00 | $97.50 |
| Service | 06/03/2025 | MG | Review J.R. email regarding Plan and reply | 0.10 | $325.00 | $32.50 |
| Service | 06/03/2025 | MG | Dictate email to J.R. and Mark regarding filed Plan | 0.10 | $325.00 | $32.50 |
| Service | 06/03/2025 | MG | Attention to FINRA issue and conference with law clerk regarding research assignment | 0.40 | $325.00 | $130.00 |

**Services Subtotal** **$34,076.25**

## Expenses

| Type | Date | Notes | Quantity | Rate | Total |
|------|------|-------|----------|------|-------|
| Expense | 03/06/2025 | Filing Fee - Tennessee Eastern Bankruptcy Court (10432.000) | 1.00 | $1,738.00 | $1,738.00 |
| Expense | 03/06/2025 | Postage on 3/6/2025 | 1.00 | $32.43 | $32.43 |
| Expense | 03/06/2025 | Photocopy Charges on 3/6/2025 | 188.00 | $0.10 | $18.80 |
| Expense | 03/11/2025 | Filing Fee - Tennessee Eastern Bankruptcy Court (Motion to Sell) | 1.00 | $199.00 | $199.00 |
| Expense | 03/11/2025 | Postage on 3/11/2025 | 1.00 | $49.47 | $49.47 |
| Expense | 03/11/2025 | Photocopy Charges on 3/11/2025 | 408.00 | $0.10 | $40.80 |

| | | | | | |
|---|---|---|---|---|---|
| Expense | 03/12/2025 | Postage on 3/12/2025 | 1.00 | $34.50 | $34.50 |
| Expense | 03/12/2025 | Photocopy Charges on 3/12/2025 | 200.00 | $0.10 | $20.00 |
| Expense | 03/26/2025 | Greenville Court Appearance | 1.00 | $91.00 | $91.00 |
| Expense | 04/29/2025 | MKG - Appearance in Bankruptcy Court | 1.00 | $45.50 | $45.50 |

| | |
|---|---|
| **Expenses Subtotal** | **$2,269.50** |
| **Subtotal** | **$36,345.75** |
| **Total** | **$36,345.75** |

## Detailed Statement of Account

### Current Invoice

| Invoice Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 740 | 07/10/2025 | $36,345.75 | $0.00 | $36,345.75 |

| | |
|---|---|
| **Outstanding Balance** | **$36,345.75** |
| **Amount in Trust** | **$52,832.00** |
| **Total Credit** | **$16,486.25** |

Please make all amounts payable to: Gentry, Tipton & McLemore, PC

Please pay within 30 days.

**Label Matrix**
**Case 2:25-bk-50237-RRM**
**Eastern District of Tennessee**
**Greeneville**

Arete Wealth
1115 W. Fulton Market, 3rd Floor
Chicago, IL  60607-1213

Barclays Bank Mastercard
P. O. Box 8801
Wilmington, DE  19899-8801

Blank Rome, LLP
130 North 18th Street
One Logan Square
Philadelphia, PA  19103-6998

Bradford Gucciardo, Esq.
Gucciardo Law Group, P.A.
8470 Enterprise Circle, Suite 110
Lakewood Ranch, FL 34202-4105

Capital One Visa
P. O. Box 30285
Salt Lake City, UT  84130-0285

Celia M. Howell Osborne
1252 Reed Hollow Road
Gate City, VA  24251-5449

Center Street Securities, Inc.
1115 W. Fulton Market, 3rd Floor
Chicago, IL  60607-1213

Citibank Mastercard
P. O. Box 6500
Sioux Falls, SD 57117-6500

Courtney M. Werring, Esq.
Meyer Wilson Co., LPA
305 W. Nationwide Blvd.
Columbus, OH  43215-2309

Darrell and Joan Vincent
1470 South Street
Fowler, IL  62338-2360

David Porteous
Faegre Drinker Biddle & Realth, LLP
P. O. Box 1450
Minneapolis, MN 55485-6193

Diane M. Dierking
3532 Stonecreek Circle
Jeffersonville, IN  47130-8049

Don Lair, Jr. and Marla Lair
202 S. Main Street
P. O. Box 251
Payson, IL  62360-0251

Doug & Heather Atkins
c/o Brent Long
Compass Real Estate
1535 W. Northfield Blvd.
Murfreesboro, TN  37129

FINRA
P. O. Box 418911
Boston, MA 02241-8911

First Horizon
P. O. Box 0054
Palatine, IL  60055-0054

(p)Dovenmuehle Mortgage
1 Corporate Drive, Suite 360
Lake Zurich, IL  60047-8945

First Horizon Bank
c/o Brock and Stott, PLLC
Attorneys at Law
3825 Forrestgate Dr.
Winston-Salem, NC  27103-2930

Grant Dixon
P. O. Box 141756
Spokane Valley, WA  99214-1756

United States Attorney
Howard H. Baker, Jr. US Courthouse
800 Market Street, Suite 211
Knoxville, TN  37902

H. Joseph and Constance Schilmiller
6855 Stiller Road
Floyds Knobs, IN  47119-9207

Hans and Carol Bietsch
229 Wilbrook Road
Stratford, CT  06614-1981

Andrew Wesley Hogan
Brock & Scott, PLLC
3825 Forrestgate Drive
Winston-Salem, NC  27103-2930

(p)Internal Revenue Service
Centralized Insolvency Operations
P. O. Box 7346
Philadelphia, PA  19101-7346

James Wood
1250 Hancel Road
Equality, AL  36026-2637

Jeff Kennedy
1093 County Road 205
Giddings, TX  78942-5726

Jeffrey Erez, Esq. & Michael Rappaport
EREX Law
One Downtown 1 SE
3rd Ave., Suite 1670
Miami, FL  33131

Jeffrey Semersheim
9304 South State Road 257
Stendal, IN  47585-8849

John English
2599 Rockville Center Parkway
Oceanside, NY  11572-1646

Joshua Mankini
4662 Long Branch Road
Spencer, TN  38585

Joy Necessary
1009 Blue Heron Way
Tarpon Springs, FL  34689-7142

Kalju Nekvasil, Esq.
Goodman & Nekvasil, P.A.
624 1st Ave. South
Saint Petersburg, FL  33701-4120

Kent and Nancy Crow
306 Country Lane
Mendon, IL  62351-1262

Mary Santana
13121 Avenida Santa Tecia
La Mirada, CA  90638-3213

Michael C. Bixby
Bixby Law PLLC
4300 Bayou Blvd, Suite 16
Pensacola, FL  32503-2671

Michael Roden
2707 Cape Rock Pass
Prescott, AZ  86301-9604

Michael Siegforth
8843 East Yucca Blossom Dr.
Gold Canyon, AZ  85118-7067

Peter Mougey, Esq.
Levin Papantonio
316 South Baylen St., Suite 600
Pensacola, FL  32502-5996

Socorro Galam
6675 Shemiran Street
La Verna, CA  91750-2390

M. Aaron Spencer
P. O. Box 900
Knoxville, TN  37901-0900

Terry & Sharon Vaughn
2024 North Arrowood Court
Quincy, IL  62305-8987

Jack Robert Thacker, Jr.
2261 Bullock Hollow Road
Bristol, TN  37620-1135

The Roy W. Parker, Jr. Revocable Trust
641 Columbia Drive
Winter Park, FL  3278901407

Thomas & Diann Elliott
1551 N. 900th Ave.
Liberty, IL  62347-4800

USF Credit Union
1545 Bluff City Highway
Bristol, TN  37620-6018

WL Financial Advisors, LLC
951 Cumberland Street
Bristol, VA  24201-4103

William J. Layne
432 Corte Verde
Upland, CA  91786-5168

William Young Esq,
Colling Gilbert Wright, PLLC
801 North Orange Ave., Suite 830
Orlando, FL  32801-5203

simpliHOM
836 N. Thompson Lane
Murfreesboro, TN  37129-4342